# Exhibit 8

# VOLUME 1 OF 4

THIS PROJECT IS ADVERTISED ON AN UNRESTRICTED BASIS

SOLICITATION NO: **W9127824R0013**
CADD CODE:  **SEH22001**

SPECIFICATIONS

FOR

# CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS

# AUBURN, ALABAMA

(LEE COUNTY)

*"GOOD ENGINEERING RESULTS IN A BETTER ENVIRONMENT"*



US Army Corps of Engineers
BUILDING STRONG.

U.S. ARMY ENGINEER DISTRICT, MOBILE
109 St. Joseph St
Mobile, Alabama 36602



**This page was intentionally left blank for duplex printing.**

```
CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS        W9127824R0013
AUBURN, ALABAMA                                             SEH22001
```

**CHECKLIST FOR PREPARATION OF OFFERS**

Be ore se di    o ro er to s, re ie  it or the ollo i  do me ts   itho t these, o ro er o ld be re e ted. I  o ha e   estio s, o   sio , or do bts, o ta t the Pro e t O i e o  the Corps o  E i eers.

This he  list is desi ed or o ro e ie  e to assist o i  ompleti    o ro er. Its ompletio  does ot   ara tee that o ro er  ill be a eptable. A  omplete a d a eptable o er is solel  the respo sibilit  o  the Co tra tor.

**1. Your attention is directed to the following clause:**

Se tio  00   00, FARS Cla se  2.20    , S stem or A ard Ma a eme t . **LACK OF REGISTRATION IN THE SAM DATABASE WILL RENDER BIDDER INELIGIBLE FOR AWARD**. I ormatio o ho  to re ister a d the time it ta es is detailed i  the  la se.

**2. Standard Form 1442 Titled "SOLICITATION, OFFER AND AWARD"**

a. Is it si ed i  Blo  20B       Yes (Y)   Not Appli able(NA)

b. Ha e o  eri ied  ith the Pro e t O i e that o  ha e re ei ed all Ame dme ts  Ha e o a  o led ed all Ame dme ts si  blo  19      Y  NA

. Is the  omplete, orre t address o the  ompa  pri ted i  Blo  1  **(ALSO INCLUDE YOUR TIN, UEI, AND CAGE NUMBERS IN THIS BLOCK)** Y  NA

d. Are the  orre t pho e  mbers, a d a   mbers i l di  o tr  odes, i l ded i  Blo  1  Y  NA

e. I the maili  address o the  ompa  is di ere t rom the address i  Blo  1 , is the maili  address ritte i  Blo  16  **(ALSO INCLUDE YOUR EMAIL ADDRESS IN THIS BLOCK)** Y  NA

. I  o  are a Part ership or Joi t Ve t re, ha e all part ers or oi t e t res si ed i  Blo  20 or has a thorit  properl  bee  dele ated p rs a t to the Joi t Ve t re A reeme t  Y  NA

.. I  o  are a Joi t Ve t re ha e o  s bmitted  o r Joi t Ve t re A reeme t  Y  NA

h.. Is the time o  are allo i  or a epta e o  the o er, the same or lo er tha  the time set o t i  blo  13 .  Y  NA

**3. Representations, Certifications, and Other Statements of the Offeror**

Are all o  the  la ses i  this se tio   ompleted a d si ed i  the appropriate pla es a d ret r ed atta hed to the o er  Y  NA

**4. The Bidding Schedule**

a. Is it  ompletel  illed o t  Y  NA

b. It ma  ot be altered either as to   a tities or as to items o ered. Y   NA

. There a  be o la   a e o  limitatio  either as to   a tities or as to items o ered. Y   NA

d. I  o  orre ted o  r  mbers, ha e o  i itialed these  orre tio s  Y  NA

e. I  the biddi  s hed le has bee   ha ed b  Ame dme t, is the biddi  s hed le that o  are s bmitti  rom the most re e t ame dme t  Y  NA

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS          W9127824R0013
AUBURN, ALABAMA                                                SEH22001

. Do pri es  or ea h bid item i  l de all  osts, mar    ps a  d ta es (i  a   ta es are imposed)  Y   NA

. Is the  ost o  obtai i   o r bid a  d per orma e  ara tee i  l ded i  the total bid pri e spe i ied o  the bid
s hed le  Y   NA

h. I  prepari   o r bid, remember the Corps does  ot ma e ad a  ed pa me ts o  its o tra ts  Y   NA

i. Is Sel Per orma e Complia e Form  ompletel  illed o t  Y   NA

## 5. Bid Guarantees

Did  o atta h a Bid G ara t  Letter o  Credit        Y   NA
I  o  are si  a Bid G ara t , does the G ara t  ompl   ith the re  ireme ts set o t i  Se tio  00 21 16  Y
NA
Remember i  s ra e poli ies are  ot a eptable  Y
I  o  are si  a Letter o  Credit, does it o tai  the e at la  a e set o t i  se tio  00  0 00  Y   NA
Is the amo  t o  the Bid G ara t  Letter o  Credit e al to the amo  t re  ired i  se tio  00 21 16  Y   NA
Is the time period o  the Bid G ara t  Letter o  Credit e al to or  reater tha  the period set o t i  blo  13 o  the
1  2  Y   NA
Is there a Po er o  Attor e  or other do  me t atta hed that establishes the a thorit  o  the s  ret to si  the Bid
G ara t  or Letter o  Credit  Y   NA

## 6. Technical Documents that Pertain to Evaluation Factors, Award will be based on the specific factors set out in Section 00 12 00, "EVALUATION CRITERIA AND BASIS OF AWARD".

a. Ha e o  respo ded to all the e al atio  ators (i re  ired b  the soli itatio )  Y   NA

b. Is a s mmar  o the e perie e a d spe ial  ali i atio  s o  o r Admi istratio  sta  i  l ded (i  re  ired b
the soli itatio )  Y   NA

. Is a  alit   o trol pla  i  l ded (i  re  ired b  the soli itatio )  Y    NA

d. Are time tables a d s hed les i  l ded (i  re  ired b  the soli itatio )  Y   NA

e. Is a  rre t a dit o  o r ompa  s i a  ial stat s i  l ded or a  erti i ate atta hed to a past a dit stati  the
i a  ial stat s has  ot ha  ed si  e the time o  the past a dit (i  re  ired b  the soli itatio )  Y   NA

. Is a list o  the  o tra ts  o  are  rre tl   or i   o atta hed (i  re  ired b  the soli itatio )  Y   NA

. Ha e  o i  l ded a list o  the  ames a d pho e  mbers o  re ere es or  hom  o  ha e do e past  o tra ts
(i  re  ired b  the soli itatio )  Y   NA

## <u>All your documents must be in English</u>

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS              W9127824R0013
AUBURN, ALABAMA                                                    SEH22001

<u>TABLE OF CONTENTS</u>

**VOLUME 1 OF 4**

CHECKLIST FOR PREPARATION OF OFFERS

<u>BIDDING REQUIREMENTS</u>

|           | STANDARD FORM 1442 - SOLICITATION, OFFER, AND AWARD |
|           | BIDDING SCHEDULE |
|           | EXPLANATION OF BID ITEMS |
|           | SELF-PERFORMANCE COMPLIANCE FORM |
|           | STANDARD FORM 24 - BID BOND |
|           | STANDARD FORM 28 - AFFIDAVIT OF INDIVIDUAL SURETY |
|           | STANDARD FORM LLL - DISCLOSURE OF LOBBYING ACTIVITIES |
| 00 11 00  | PROPOSAL SUBMISSION REQUIREMENTS AND INSTRUCTIONS |
| 00 12 00  | EVALUATION CRITERIA AND BASIS OF AWARD |
| 00 21 16  | INSTRUCTIONS TO PROPOSERS |
| 00 45 00  | REPRESENTATIONS AND CERTIFICATIONS |
| 00 70 00  | CONDITIONS OF THE CONTRACT |
|           | CESAM FORM 1151, PROMPT PAYMENT CERTIFICATION |

<u>SPECIFICATIONS</u>

<u>DIVISION 01 - GENERAL REQUIREMENTS</u>

| 01 00 00        | ADDITIONAL SPECIAL CONTRACT REQUIREMENTS |
|                 | EP310-1-6a PROJECT SIGNS |
|                 | DD FORM 1354 |
|                 | DD FORM 1354 CHECKLIST |
|                 | WAGE RATES |
| 01 00 01        | GENERAL CONTRACT REQUIREMENTS |
| 01 11 00        | SUMMARY OF WORK |
| 01 14 00        | WORK RESTRICTIONS |
| 01 32 01.00 10  | PROJECT SCHEDULE |
| 01 33 00        | SUBMITTAL PROCEDURES |
|                 | STANDARD FORM 4025 |
|                 | SUBMITTAL REGISTER |
| 01 33 29        | SUSTAINABILITY REPORTING |
|                 | ATTACHMENT: ENERGY AND SUSTAINABILITY RECORD CARD |
| 01 35 26        | GOVERNMENTAL SAFETY REQUIREMENTS |
| 01 42 00        | SOURCES FOR REFERENCE PUBLICATIONS |
| 01 45 00        | QUALITY CONTROL |
| 01 45 00.15 10  | RESIDENT MANAGEMENT SYSTEM CONTRACTOR MODE (RMS CM) |
|                 | SAM FORM 696 |
| 01 45 35        | SPECIAL INSPECTIONS |
| 01 50 00        | TEMPORARY CONSTRUCTION FACILITIES AND CONTROLS |
| 01 57 19        | TEMPORARY ENVIRONMENTAL CONTROLS |
| 01 74 19        | CONSTRUCTION AND DEMOLITION WASTE MANAGEMENT |
| 01 78 00        | CLOSEOUT SUBMITTALS |
| 01 78 23        | OPERATION & MAINTENANCE DATA |
| 01 91 00.15     | TOTAL BUILDING COMMISSIONING |

<u>DIVISION 03 - CONCRETE</u>

| 03 30 00        | CAST-IN-PLACE CONCRETE |

```
CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS          W9127824R0013
AUBURN, ALABAMA                                                SEH22001
```

DIVISION 04 - MASONRY

04 20 00          UNIT MASONRY

DIVISION 05 - METALS

05 12 00          STRUCTURAL STEEL
05 21 00          STEEL JOIST FRAMING
05 30 00          STEEL DECKS
05 40 00          COLD-FORMED METAL FRAMING
05 50 13          MISCELLANEOUS METAL FABRICATIONS
05 51 00          METAL STAIRS
05 51 33          METAL LADDERS
05 52 00          METAL RAILINGS

**VOLUME 2 OF 4**

DIVISION 06 - WOOD, PLASTICS, AND COMPOSITES

06 10 00          ROUGH CARPENTRY
06 41 16.00 10    PLASTIC-LAMINATE-CLAD ARCHITECTURAL CABINETS
06 61 16          SOLID SURFACING FABRICATIONS

DIVISION 07 - THERMAL AND MOISTURE PROTECTION

07 05 23          PRESSURE-TESTING AN AIR BARRIER SYSTEM FOR AIR TIGHTNESS
07 21 13          BOARD AND BLOCK INSULATION
07 21 16          MINERAL FIBER BLANKET INSULATION
07 22 00          ROOF AND DECK INSULATION
07 27 10.00 10    BUILDING AIR BARRIER SYSTEM
07 27 19.01       SELF-ADHERING AIR BARRIERS
07 27 26          FLUID-APPLIED MEMBRANE AIR BARRIERS
07 27 36          SPRAY-FOAM AIR BARRIERS
07 41 13          METAL ROOF PANELS
07 42 13          METAL WALL PANELS
07 54 23          THERMOPLASTIC POLYOLEFIN ROOFING
07 60 00          FLASHING AND SHEET METAL
07 84 00          FIRESTOPPING
07 92 00          JOINT SEALANTS

DIVISION 08 - OPENINGS

08 11 13          STEEL DOORS AND FRAMES
08 14 00          WOOD DOORS
08 31 00          ACCESS DOORS AND PANELS
08 33 23          OVERHEAD COILING DOORS
08 41 13          ALUMINUM-FRAMED ENTRANCES AND STOREFRONTS
08 44 00          CURTAIN WALL AND GLAZED ASSEMBLIES
08 71 00          DOOR HARDWARE
08 81 00          GLAZING
08 91 00          METAL WALL LOUVERS

DIVISION 09 - FINISHES

09 06 00          SCHEDULES FOR FINISHES
09 22 00          SUPPORTS FOR PLASTER AND GYPSUM BOARD
09 29 00          GYPSUM BOARD

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS          W9127824R0013
AUBURN, ALABAMA                                                SEH22001

09 30 10          CERAMIC, QUARRY, AND GLASS TILING
09 51 00          ACOUSTICAL CEILINGS
09 62 38          STATIC-CONTROL FLOORING
09 65 00          RESILIENT FLOORING
09 67 23.13       STANDARD RESINOUS COATING SYSTEM
09 68 00          CARPETING
09 72 00          WALLCOVERINGS
09 84 20          ACOUSTICAL WALL PANELS
09 90 00          PAINTS AND COATINGS


DIVISION 10 - SPECIALTIES

10 11 00          VISUAL DISPLAY UNITS
10 14 00.10       EXTERIOR SIGNAGE
10 14 00.20       INTERIOR SIGNAGE
10 21 13          TOILET COMPARTMENTS
10 22 39          FOLDING PANEL PARTITIONS
10 26 00          WALL AND DOOR PROTECTION
10 28 13          TOILET ACCESSORIES
10 44 16          FIRE EXTINGUISHERS
10 51 13          METAL LOCKERS AND BENCHES
10 56 13          STEEL SHELVING


DIVISION 11 - EQUIPMENT

11 53 00          LABORATORY EQUIPMENT AND FUMEHOODS
11 70 00          GENERAL REQUIREMENTS FOR MEDICAL AND DENTAL EQUIPMENT
11 71 00          STERILIZERS AND ASSOCIATED EQUIPMENT

DIVISION 12 - FURNISHINGS

12 24 13          ROLLER WINDOW SHADES
12 31 00          MANUFACTURED METAL CASEWORK
12 36 00          COUNTERTOPS

DIVISION 13 - SPECIAL CONSTRUCTION

13 21 26          CONSTANT TEMPERATURE ROOMS (PREFABRICATED PANEL TYPE)
13 21 26.01       INSECTARY CONTROLLED ENVIRONMENT ROOMS (PREFABRICATED PANEL
                  TYPE)
13 22 00          HAZMAT CONTAINERS
13 34 13          GREENHOUSE

DIVISION 14 - CONVEYING EQUIPMENT

14 24 23          HYDRAULIC PASSENGER ELEVATORS


**VOLUME 3 OF 4**

DIVISION 21 - FIRE SUPPRESSION

21 13 13          WET PIPE SPRINKLER SYSTEMS, FIRE PROTECTION

DIVISION 22 - PLUMBING

22 00 00          PLUMBING, GENERAL PURPOSE
22 60 70          GAS AND VACUUM SYSTEMS FOR LABORATORY FACILITIES

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS          W9127824R0013
AUBURN, ALABAMA                                                SEH22001

DIVISION 23 - HEATING, VENTILATING, AND AIR CONDITIONING (HVAC)

23 05 48.00 40    VIBRATION CONTROLS FOR HVAC AND PLUMBING EQUIPMENT
23 05 93          TESTING, ADJUSTING, AND BALANCING FOR HVAC
23 07 00          THERMAL INSULATION FOR MECHANICAL SYSTEMS
23 09 00          INSTRUMENTATION AND CONTROL FOR HVAC
23 09 13          INSTRUMENTATION AND CONTROL DEVICES FOR HVAC
23 09 23.02       BACNET DIRECT DIGITAL CONTROL FOR HVAC AND OTHER BUILDING
                  CONTROL SYSTEMS
23 11 20          FACILITY GAS PIPING
23 21 23          HYDRONIC PUMPS
23 23 00          REFRIGERANT PIPING
23 30 00          HVAC AIR DISTRIBUTION
23 52 00          HEATING BOILERS
23 64 10          WATER CHILLERS, VAPOR COMPRESSION TYPE
23 64 26          HVAC PIPING SYSTEMS
23 81 00          DECENTRALIZED UNITARY HVAC EQUIPMENT


DIVISION 25 - INTEGRATED AUTOMATION

25 05 11.01       CYBERSECURITY FOR HVAC SYSTEMS
25 05 11.02       CYBERSECURITY FOR ELECTRONIC SECURITY SYSTEM
25 05 11.03       CYBERSECURITY FOR FIRE ALARM REPORTING SYSTEM
25 05 11.04       CYBERSECURITY FOR ELECTRONIC DIRECTORY SYSTEM


**VOLUME 4 OF 4**

DIVISION 26 - ELECTRICAL

26 08 00          APPARATUS INSPECTION AND TESTING
26 12 20          AUBURN UNIVERSITY FACILITIES MANAGEMENT THREE-PHASE
                  PADMOUNT OIL-FILLED TRANSFORMERS
26 20 00          INTERIOR DISTRIBUTION SYSTEM
26 24 13          SWITCHBOARDS
26 28 01.00 10    COORDINATED POWER SYSTEM PROTECTION
26 29 23          ADJUSTABLE SPEED DRIVE (ASD) SYSTEMS UNDER 600 VOLTS
26 32 15.00       ENGINE-GENERATOR SETS STATIONARY 15-2500 KW, WITH
                  AUXILIARIES
26 36 23          AUTOMATIC TRANSFER SWITCHES
26 41 00          LIGHTNING PROTECTION SYSTEM
26 51 00          INTERIOR LIGHTING
26 56 00          EXTERIOR LIGHTING

DIVISION 27 - COMMUNICATIONS

27 10 00          BUILDING TELECOMMUNICATIONS CABLING SYSTEM

DIVISION 28 - ELECTRONIC SAFETY AND SECURITY

28 10 05          ELECTRONIC SECURITY SYSTEMS (ESS)
28 31 70          INTERIOR FIRE ALARM SYSTEM, ADDRESSABLE

DIVISION 31 - EARTHWORK

31 00 00          EARTHWORK
31 05 19.13       GEOTEXTILES FOR EARTHWORK

```
CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS            W9127824R0013
AUBURN, ALABAMA                                                  SEH22001
```

DIVISION 32 - EXTERIOR IMPROVEMENTS

```
32 01 19.61    SEALING OF JOINTS IN RIGID PAVEMENT
32 11 23       AGGREGATE BASE COURSE FOR RIGID AND FLEXIBLE PAVEMENTS
32 12 13       BITUMINOUS TACK AND PRIME COATS
32 12 16.16    ROAD-MIX ASPHALT PAVING
32 13 13.06    PORTLAND CEMENT CONCRETE PAVEMENT FOR ROADS AND SITE
               FACILITIES
32 16 19       CONCRETE CURBS, GUTTERS AND SIDEWALKS
32 17 23       PAVEMENT MARKINGS
32 31 13.53    ORNAMENTAL FENCES AND GATES
32 92 19       SEEDING
32 92 23       SODDING
32 93 00       EXTERIOR PLANTS
```

DIVISION 33 - UTILITIES

```
33 11 00       WATER UTILITY DISTRIBUTION PIPING
33 30 00       SANITARY SEWERAGE
33 40 00       STORMWATER UTILITIES
33 71 02       UNDERGROUND ELECTRICAL DISTRIBUTION
33 71 03       AUBURN UNIVERSITY FACILITIES MANAGEMENT PRIMARY DUCT AND
               MEDIUM-VOLTAGE CABLES
33 82 00       TELECOMMUNICATIONS OUTSIDE PLANT (OSP)
```

APPENDICES

```
APPENDIX A     FURNITURE, FIXTURES AND EQUIPMENT (FF&E)
APPENDIX B     STRUCTURAL INTERIOR DESIGN (SID)
APPENDIX C     JUSTIFICATION AND APPROVAL (J&A) FOR HUBBELLOCK RECEPTACLES
APPENDIX D     JUSTIFICATION AND APPROVAL (J&A) FOR MILNEC
APPENDIX E     JUSTIFICATION AND APPROVAL (J&A) FOR APPLETON RECEPTACLES
```

-- End of Project Table of Contents --

**This page was intentionally left blank for duplex printing.**

| SOLICITATION, OFFER AND AWARD<br><br>*(Construction, Alteration, or Repair)* | 1. SOLICITATION NUMBER<br><br>W9127824R0013 | 2. TYPE OF SOLICITATION<br>☐ SEALED BID (IFB)<br>  INVITATION FOR BID<br>☒ NEGOTIATED (RFP)<br>  REQUEST FOR PROPOSAL | 3. DATE ISSUED<br><br>2/20/2024 | PAGE OF PAGES<br><br>1          2 |
|---|---|---|---|---|

**IMPORTANT** - The "offer" section on the reverse must be fully completed by offeror.

| 4. CONTRACT NO. | 5. REQUISITION/PURCHASE REQUEST NO. | 6. PROJECT NUMBER<br>SEH22001 |
|---|---|---|

| 7. ISSUED BY                                    CODE | CT | 8. ADDRESS OFFER TO |
|---|---|---|
| U.S. ARMY ENGINEER DISTRICT, MOBILE<br>CONTRACTING DIVISION (CESAM-CT)<br>109 SAINT JOSEPH STREET<br>MOBILE, AL  36628-0001 | | SAME AS BLOCK 7 |

| 9. FOR INFORMATION CALL : ▶ | a. NAME<br>Jennifer Suit/Eric Hurtado | b. TELEPHONE NO. (*Include area code*)  (*NO COLLECT CALLS*)<br>(251) 441-6503 / (251) 690-2571 |
|---|---|---|

## SOLICITATION

NOTE:  In sealed bid solicitations "offer" and "offeror" mean "bid" and "bidder".

10. THE GOVERNMENT REQUIRES PERFORMANCE OF THE WORK DESCRIBED IN THESE DOCUMENTS (*Title, identifying no., date*):

**CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS, AUBURN, ALABAMA**

\* See Section 01 00 00, Paragraph "COMMENCEMENT, PROSECUTION AND COMPLETION OF WORK".
\*\*Block 13A. : Refer to Section 00 11 00 for the number of copies to submit with the original offer.

11. The contractor shall begin performance within ___8___ calendar days and complete it within ___\*___ calendar days after receiving
   ☐ award, ☒ notice to proceed.  This performance period is   ☒ mandatory, ☐ negotiable.  (See __52.211-10_____ .)

| 12a. THE CONTRACTOR MUST FURNISH ANY REQUIRED PERFORMANCE AND PAYMENT BONDS?       (*If "YES," indicate within how many calendar days after award in Item 12b.*)<br><br>☒YES          ☐ NO | 12b. CALENDAR DAYS<br><br><br>10 |
|---|---|

13. ADDITIONAL SOLICITATION REQUIREMENTS:

a. Sealed offers in original and ___\*\*___ copies to perform the work required are due at the place specified in Item 8 by __1400__ (*hour*) local

   time 9 APRIL 2024 (date).  If this is a sealed bid solicitation, offers must be publicly opened at that time.  Sealed envelopes containing

   offers shall be marked to show the offeror's name and address, the solicitation number, and the date and time offers are due.

b. An offer guarantee  ☒ is,   ☐ is not required.

c. All offers are subject to the (1) work requirements, and (2) other provisions and clauses incorporated in the solicitation in full text or by

   reference.

d. Offers providing less than __120__ calendar days for Government acceptance after the date offers are due will not be considered and will

   be rejected.

## OFFER (*Must be fully completed by offeror*)

| 14.  NAME AND ADDRESS OF OFFEROR (*Include ZIP Code*) | 15.  TELEPHONE NO. (*Include area code*) |
|---|---|
| | 16.  REMITTANCE ADDRESS (*Include only if different than Item 14.*) |
| CODE                          FACILITY CODE | |

17.  The offeror agrees to perform the work required at the prices specified below in strict accordance with the terms of this solicitation, if this offer is accepted by the Government in writing within _____ calendar days after the date offers are due.  (*Insert any number equal to or greater than the minimum requirement stated in Item 13d.  Failure to insert any number means the offeror accepts the minimum in Item 13d.*)

AMOUNTS  ▶

18.  The offeror agrees to furnish any required performance and payment bonds.

### 19. ACKNOWLEDGMENT OF AMENDMENTS
(*The offeror acknowledges receipt of amendments to the solicitation - give number and date of each*)

| AMENDMENT NUMBER | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | | | | | | | | | |

| 20a. NAME AND TITLE OF PERSON AUTHORIZED TO SIGN OFFER (*Type or print*) | 20b. SIGNATURE | 20c. OFFER DATE |
|---|---|---|

## AWARD (*To be completed by Government*)

21. ITEMS ACCEPTED:

| 22.  AMOUNT | 23. ACCOUNTING AND APPROPRIATION DATA | |
|---|---|---|
| 24. SUBMIT INVOICES TO ADDRESS SHOWN IN (4 copies unless otherwise specified) ▶ | ITEM | 25. OTHER THAN FULL AND OPEN COMPETITION PURSUANT TO  ☐ 10 U.S.C. 3204(a)  (    )   ☐ 41 U.S.C. 3304(a)  (    ) |
| 26.  ADMINISTERED BY CODE | | 27.  PAYMENT WILL BE MADE BY |

### *CONTRACTING OFFICER WILL COMPLETE ITEM 28 OR 29 AS APPLICABLE*

| ☐ 28. NEGOTIATED AGREEMENT   (*Contractor is required to sign this document and return _____ copies to issuing office.*) Contractor agrees to furnish and deliver all items or perform all work, requisitions identified on this form and any continuation sheets for the consideration stated in this contract.  The rights and obligations of the parties to this contract shall be governed by (a) this contract award, (b) the solicitation, and (c) the clauses, representations, certifications, and specifications incorporated by reference in or attached to this contract. | ☐ 29. AWARD   (*Contractor is not required to sign this document.*) Your offer on this solicitation is hereby accepted as to the items listed.  This award consummates the contract, which consists of (a) the Government solicitation and your offer, and (b) this contract award.  No further contractual document is necessary. |
|---|---|
| 30a. NAME AND TITLE OF CONTRACTOR OR PERSON AUTHORIZED TO SIGN  (*Type or print*) | 31a. NAME OF CONTRACTING OFFICER (*Type or print*) |

| 30b.  SIGNATURE | 30c. DATE | 31b.  UNITED STATES OF AMERICA  BY | 31c.  AWARD DATE |
|---|---|---|---|

**STANDARD FORM 1442** (REV12/2022) **BACK**

```
CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS          W9127824R0013
AUBURN, ALABAMA                                                SEH22001
```

BIDDER S NAME

```
I                         E       d        U          E      d
N     D     r                    U         Pr         A
```

```
1  Pr   r          M    L        1        XXX
   d A       R   r  P r
2  S   W r    W r        d        1        XXX
          M    L     d L   A
3  A   r U    r                  1        XXX        2 , 00 00
          M             S r
                                          d

4  Gr                            1        XXX

   H  rd   M  r    B    d        1        XXX

   D   r     P r    r            1        XXX

7  L -T   r  r  C    r           1        XXX
   r    L   A

8  L  d                          1        XXX

9  M   L     E                   1        XXX

10 L  A      E                   1        XXX

                            d        d
```

B dd    S  d   - P   1

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                    W9127824R0013
AUBURN, ALABAMA                                                         SEH22001

NOTES   OR BIDDING SCHEDULE

NOTE NO  1   T    r          r        d r      r    ,
     d        r        r          d              d
      d          d              r        d     r
I      d      dd     d d        d    ,  dd r    d
   r    d  r    r      T          d    d    d
     dd      d     r    d          d

NOTE NO  2   B dd r     r   r          r d        B dd
S    d      r    d      d          d

NOTE NO  3   I    d      d      d  d r d    r
   d          d    ,      d   d        d  r,
       d,    dd r  r          d
     d     r r      r   d  d      d    d

NOTE NO  4   CONDITIONS GO ERNING E ALUATION O  BIDS AND AWARD O  CONTRACT

I    rd      r      r  r      d
     ,      r      rd d    d   d    d  rd
      d    B  B d  d    d O      E        B  B d
   d   O        rd      S    00 12 00  O
    r   d          rd r      rd

E      d  r  d      rd          AR 17 20
   G   r          r  ,    G  r          r    r
  rd   r      dd        r    r              r
G  r        r          E
G  r        r

 E d

T  G  r    r    r    d r        r d      , d    d
        d          ,      d    r      d
   d    S              d ,    C  r    O    r
   r  B d o      1 -    r          C   r      0 d
   N      Pr   d  S          d ,    C  r
O    r    r  B d O      - 7    r          C  r    r
     3   d    N      Pr   d

NOTE NO      T  r  r  d      PA  r    r      ,000,000 00
P            PA    d      r G  r      r
  P  r  d  d          d      G  r      r

NOTE NO      ADDITIONAL SUBMISSION RE UIREMENTS

   U      G  r    r    ,      r r        r    r d
     d      d r      M    D  r  O      D      r    d
     d    r  d      r    d d      r
  r          G  r   r    T  r      r d
       r r H  r,  r    ,    r r    r  d r    r
     r      r      r    d r    d   ,    r

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                    W9127824R0013
AUBURN, ALABAMA                                                         SEH22001

      r          ,     d      ,      r    ,           ,      T          r
            d  d        r         r   3   r      d           r      r
d    d

      T       r              r    r d  r                 d,    r      d,   r
      r     d  r


                    END O  BIDDING SCHEDULE

**This page was intentionally left blank for duplex printing.**

EXPLANATION O BID ITEMS

GENERAL T r d d d d d T r r r d d r d dd d d d d d r A r d r d r d r r r d r d d r dr dr d r d d r r r d d r r r d r r dr d d T C r r d r d r d M r r r d d r P d r d r r d r r, r , d r r d r C r r d r d r d d d d d r r d d r

---

B d I N 1 Pr r M L d A R r P r

P d r B d I N 0001 Pr r M L d A R r P r d r r d M L , d r r r d r r d r r d d d , r r d I N 0002

B d I N 2 S W r W r d M L d L A

P d r B d I N 0002 S W r - d d d r r d d M L d A r R r P r

B d I N 3 A r U r M S r

P d r B d I N 0003- A r U r M S r - d r W r M r d R d Tr r, E r D d E r M r d L r r I d T r T r r d r d A r U r M r r r r r

---

B d O N 1

B d I N 4 Gr

P d r B d I N 0004 Gr - d r r d Gr , d r r r d r r d r r d d d , r r d I N 0002

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS
AUBURN, ALABAMA

W9127824R0013
SEH22001

B d O      N  2

B d I   N     H  rd  M  r     B  d

P       d r B d I   N   000   H  rd   M  r    B  d    -    d
     r         r        r    d        H  rd  M  r    B  d  ,   d
          r      r    r        d r     r    d     r  rd
               d              d  ,          r    rd  I   N
0002


B d O      N  3

B d I   N     D  r    P  r     r

P       d r B d I   N   000   D  r    P  r    r    -    d
     r        r       d          D  r                      CS100,
       r        r    r    r        d  r     r    d     r   rd,
       r    rd  I   N   0002


B d O      N  4

B d I   N  7 L  -T   r  r C   r  r    L  A

P       d r B d I   N   0007  L  -T   r  r C   r   r L  A    -
     d          r        r      d        L  - T   r  r C   r   r
L  A                 r      d


B d O      N

B d I   N  8 L  d

P       d r B d I   N   0008  L  d       -    d        r        r
          d           r        r     d      r    d  ,   d
          r    r    r         d  r    r    d     r   rd,
     r    rd  I   N   0002


B d O      N

B d I   N  9 M   L      E

P       d r B d I   N   0009  M   L      E -    d       r    r,
     r     d        r              M   L      d     r R   r  P r
       r     d   r   d      USDA-ARS    E B  d r   d  r    d r


B d O      N  7

B d I   N  10 L   A      E

P       d r B d I   N   0010  L   A      E -    d       r    r,
     r     d        r              L   A      d     r R   r  P r
       r     d   r   d      USDA-ARS    E B  d r   d  r    d r

--END O  SECTION---

**SELF PERFORMANCE CALCULATION COMPLIANCE FORM (25 May 2023)**
**MUST BE INCLUDED WITH OFFEROR'S PROPOSAL - ADMINISTRATIVE VOLUME**

A.  Clearly describe the work to be self performed by the Prime Contractor:

B.  Calculation of Self-Performed Work:

Total Contract Value

Specialties such as plumbing, heating, and electrical work are usually subcontracted, and should not normally be considered in establishing the amount of work required to be performed by the contractor. *Enter a negative number for this value*.

Deduct Prime contractor G&A, home office overhead, profit, bond, taxes, and any other burdens on the labor/ materials. *Enter a negative number for this value*.

**Corrected Contract Value**                          **B1**

Identify and give the dollar value of all work being done on the Site by the  prime contractor's own organization and it's forces, which includes the cost of labor performed and materials brought on site. Exclude all prime contractor  G&A, home office overhead, markups for profit, bond, taxes, and any other ODCS or burdens on the labor or materials.                          **B2**

**Percentage of work done by Prime = B2/B1 X 100%**

**(B2)**                          **/ (B1)**                          **X 100%=**

**Prime contractors self performance percentage must be equal to or greater than the percentage required by FAR clause 52.236-1 in the solicitation.**

**This page was intentionally left blank for duplex printing.**

# Bid Bond

(See Instructions on Page 3)

| Date Bond Executed (Must Not Be Later Than Bid Opening Date) | **OMB Control Number:  9000-0045**<br>**Expiration Date:  8/31/2025** |
|---|---|

| Principal (Legal Name And Business Address) | Type Of Organization ("X" One) |
|---|---|
| | ☐ Individual   ☐ Partnership   ☐ Joint Venture |
| | ☐ Corporation   ☐ Other (Specify) |
| | State Of Incorporation |

Surety(ies) (Name And Business Address)

| Penal Sum Of Bond | | | | | Bid Identification | |
|---|---|---|---|---|---|---|
| Percent Of Bid Price | Amount Not To Exceed | | | | Bid Date | Invitation Number |
| | Million(s) | Thousand(s) | Hundred(s) | Cents | For (Construction, Supplies Or Services) | |

**Obligation:**

We, the Principal and Surety(ies) are firmly bound to the United States of America (hereinafter called the Government) in the above penal sum.  For payment of the penal sum, we bind ourselves, our heirs, executors, administrators, and successors, jointly and severally.  However, where the Sureties are corporations acting as co-sureties, we, the Sureties, bind ourselves in such sum "jointly and severally" as well as "severally" only for the purpose of allowing a joint action or actions against any or all of us.  For all other purposes, each Surety binds itself, jointly and severally with the Principal, for the payment of the sum shown opposite the name of the Surety.  If no limit of liability is indicated, the limit of liability is the full amount of the penal sum.

**Conditions:**

The Principal has submitted the bid identified above.

**Therefore:**

The above obligation is void if the Principal - (a) upon acceptance by the Government of the bid identified above, within the period specified therein for acceptance (sixty (60) days if no period is specified), executes the further contractual documents and gives the bond(s) required by the terms of the bid as accepted within the time specified (ten (10) days if no period is specified) after receipt of the forms by the Principal; or (b) in the event of failure to execute such further contractual documents and give such bonds, pays the Government for any cost of procuring the work which exceeds the amount of the bid.

Each Surety executing this instrument agrees that its obligation is not impaired by any extension(s) of the time for acceptance of the bid that the Principal may grant to the Government.  Notice to the Surety(ies) of extension(s) is waived.  However, waiver of the notice applies only to extensions aggregating not more than sixty (60) calendar days in addition to the period originally allowed for acceptance of the bid.

---

| Authorized For Local Reproduction<br>Previous Edition Is Not Usable | **STANDARD FORM 24 (REV. 10/2023)**<br>Prescribed by GSA - FAR (48 CFR) 53.228(a) |
|---|---|

**Witness:**

The Principal and Surety(ies) executed this bid bond and affixed their seals on the above date.

## Principal

| Signature(s) | 1. (Seal) | 2. (Seal) | 3. (Seal) | Corporate Seal |
|---|---|---|---|---|
| Name(s) And Title(s) (Typed) | 1. | 2. | 3. | |

## Individual Surety(ies)

| Signature(s) | 1. (Seal) | 2. (Seal) |
|---|---|---|
| Name(s) (Typed) | 1. | 2. |

## Corporate Surety(ies)

| | | | State Of Incorporation | Liability Limit ($) | |
|---|---|---|---|---|---|
| **Surety A** | Name And Address | | | | Corporate Seal |
| | Signature(s) | 1. | 2. | | |
| | Name(s) And Title(s) (Typed) | 1. | 2. | | |
| **Surety B** | Name And Address | | State Of Incorporation | Liability Limit ($) | Corporate Seal |
| | Signature(s) | 1. | 2. | | |
| | Name(s) And Title(s) (Typed) | 1. | 2. | | |
| **Surety C** | Name And Address | | State Of Incorporation | Liability Limit ($) | Corporate Seal |
| | Signature(s) | 1. | 2. | | |
| | Name(s) And Title(s) (Typed) | 1. | 2. | | |
| **Surety D** | Name And Address | | State Of Incorporation | Liability Limit ($) | Corporate Seal |
| | Signature(s) | 1. | 2. | | |
| | Name(s) And Title(s) (Typed) | 1. | 2. | | |

| Surety E | | | | | |
|---|---|---|---|---|---|
| | Name And Address | | State Of Incorporation | Liability Limit ($) | Corporate Seal |
| | Signature(s) | 1. | 2. | | |
| | Name(s) And Title(s) (Typed) | 1. | 2. | | |

| Surety F | | | | | |
|---|---|---|---|---|---|
| | Name And Address | | State Of Incorporation | Liability Limit ($) | Corporate Seal |
| | Signature(s) | 1. | 2. | | |
| | Name(s) And Title(s) (Typed) | 1. | 2. | | |

| Surety G | | | | | |
|---|---|---|---|---|---|
| | Name And Address | | State Of Incorporation | Liability Limit ($) | Corporate Seal |
| | Signature(s) | 1. | 2. | | |
| | Name(s) And Title(s) (Typed) | 1. | 2. | | |

**Instructions**

1. This form is authorized for use when a bid guaranty is required.  Any deviation from this form will require the written approval of the Administrator of General Services.

2. Insert the full legal name and business address of the Principal in the space designated "Principal" on the face of the form.  An authorized person shall sign the bond.  Any person signing in a representative capacity (e.g., an attorney-in-fact) must furnish evidence of authority if that representative is not a member of the firm, partnership, or joint venture, or an officer of the corporation involved.

3. The bond may express penal sum as a percentage of the bid price.  In these cases, the bond may state a maximum dollar limitation (e.g., 20% of the bid price but the amount not to exceed _____ dollars).

4. (a) Corporations executing the bond as sureties must appear on the Department of the Treasury's list of approved sureties and must act within the limitations listed therein.  The value put into the Liability Limit block is the penal sum (i.e., the face value) of the bond, unless a co-surety arrangement is proposed.

(b) When multiple corporate sureties are involved, their names and addresses shall appear in the spaces (Surety A, Surety B, etc.) headed "Corporate Surety(ies)."  In the space designated "Surety(ies)" on the face of the form, insert only the letter identifier corresponding to each of the sureties.  Moreover, when co-surety arrangements exist, the parties may allocate their respective limitations of liability under the bond, provided that the sum total of their liability equals 100% of the bond penal sum.

(c) When individual sureties are involved, a completed Affidavit of Individual Surety (Standard Form 28) for each individual surety, shall accompany the bond.  The Government may require the surety to furnish additional substantiating information concerning its financial capability.

5. Corporations executing the bond shall affix their corporate seals.  Individuals shall execute the bond opposite the word "Corporate Seal"; and shall affix an adhesive seal if executed in Maine, New Hampshire, or any other jurisdiction requiring adhesive seals.

6. Type the name and title of each person signing this bond in the space provided.

7. In its application to negotiated contracts, the terms "bid" and "bidder" shall include "proposal" and "offeror."

---

Paperwork Reduction Act Statement - This information collection meets the requirements of 44 USC § 3507, as amended by section 2 of the Paperwork Reduction Act of 1995.  You do not need to answer these questions unless we display a valid Office of Management and Budget (OMB) control number.  The OMB control number for this collection is 9000-0045.  We estimate that it will take 1 hour to read the instructions, gather the facts, and answer the questions.  Send only comments relating to our time estimate, including suggestions for reducing this burden, or any other aspects of this collection of information to:  General Services Administration, Regulatory Secretariat Division (M1V1CB), 1800 F Street, NW, Washington, DC 20405.

| **Affidavit Of Individual Surety** (See instructions on page 4) | **OMB Control Number:  9000-0001** **Expiration Date:  3/31/2024** |
|---|---|

| State Of | County Of | ss. |
|---|---|---|

I, the undersigned, being duly sworn, depose and say that I am:  (1) the surety to the attached bond(s); (2) a citizen of the United States; and of full age and legally competent.  Where the sureties are acting as co-sureties, we, the Sureties, bind ourselves in such sum "jointly and severally" as well as "severally" only for the purpose of allowing a joint action or actions against any or all of us.  For all other purposes, each Surety binds itself, jointly and severally with the Principal.  I recognize that statements contained herein concern a matter within the jurisdiction of an agency of the United States and the making of a false, fictitious or fraudulent statement may render the maker subject to prosecution under Title 18, United States Code Sections 1001 and 494.  This affidavit is made to induce the United States of America to accept me as surety on the attached bond.

| 1.  Name  (First, Middle, Last) (Type or Print) | 2A.  Home Address (Number, Street, City, State, ZIP Code) | |
|---|---|---|
| 3.  Type And Duration Of Occupation | | |
| | 2B.  Telephone Number | 2C.  Email Address |
| 4A.  Name And Address Of Employer (Number, Street, City, State, ZIP Code) (If self-employed, so state) | 5A.  Name And Address Of Individual Surety Broker Used (Number, Street, City, State, ZIP Code) | |
| | 5B.  Surety Broker Email Address | |
| 4B.  Employer Email Address | 5C.  Home Telephone Number | 5D.  Business Telephone Number |
| 6A.  Name And Address Of Financial Institution Submitting The Pledge Of Securities On Behalf Of Individual Surety (Number, Street, City, State, ZIP Code) | 6B.  Financial Institution Email Address | 6C.  Routing Transit Number (RTN) |
| | 6D.  Contact Person Name | 6E.  Contact Person Telephone Number |
| | 6F.  Contact Person Email Address | |

Authorized For Local Reproduction
Previous Edition Is Not Usable

**STANDARD FORM 28 (REV. 10/2023)**
Prescribed by GSA-FAR (48 CFR) 53.228(e)

7. The Following Is A True Representation Of The Assets I Have Pledged To The United States In Support Of The Attached Bond.  (List The Committee On Uniform Securities Identification Procedures (CUSIP) Number And Par (Face) Amount Of Each Security).

8. Identify All Liens, Judgements, Or Any Other Encumbrances Involving Subject Assets.

**STANDARD FORM 28** (REV. 10/2023) **PAGE 2**

9. Identify All Bonds, Including Bid Guarantees, For Which The Subject Assets Have Been Pledged Within Three Years Prior To The Date Of Execution Of This Affidavit.

**Documentation Of The Pledged Asset Must Be Attached.**

| 10.  Signature | 11.  Bond And Contract To Which This Affidavit Relates (where appropriate) | |
|---|---|---|
| **12.  Subscribed And Sworn To Before Me As Follows:** | | Official Seal |
| a.  Date Oath Administered<br><br>     Month          Day          Year | b.  City And State (or other jurisdiction) | |
| c.  Name And Title Of Official Administering Oath (type or print) | d.  Signature | e.  My Commission Expires |

Instructions

1. Individual sureties on bonds executed in connection with Government contracts must complete
   and submit this form with the bond.  (See Federal Acquisition Regulation (FAR) 28.203, 53.228(e).)
   The surety must have the completed form notarized.

2. No corporation, partnership, or other unincorporated association or firm, as such, is acceptable as an
   individual surety (i.e. must be a natural person).  Likewise, members of a partnership are not
   acceptable as sureties on bonds that a partnership or an association, or any co-partner or member
   thereof, is the principal obligor.  An individual surety will not include any financial interest in assets
   connected with the principal on the bond that this affidavit supports.

3. United States citizenship is a requirement for individual sureties for contracts and bonds when the
   contract is awarded in the United States.  However, when the Contracting Officer is located in an
   outlying area or a foreign country, the individual surety is only required to be a permanent resident of
   the area or country in which the contracting officer is located.

4. All signatures of the affidavit submitted must be originals.  Affidavits bearing reproduced signatures
   are not acceptable.  An authorized person must sign the bond.  Any person signing in a representative
   capacity (e.g., an attorney-in-fact) must furnish evidence of authority if that representative is not a
   member of a firm, partnership, or joint venture, or an officer of the corporation involved.


**Paperwork Reduction Act Statement**

This information collection meets the requirements of 44 USC § 3507, as amended by section 2 of the
Paperwork Reduction Act of 1995.  You do not need to answer these questions unless we display a valid
Office of Management and Budget (OMB) control number.  The OMB control number for this collection is
9000-0001.  We estimate that it will take 0.3 hours to read the instructions, gather the facts, and answer the
questions.  Send only comments relating to our time estimate, including suggestions for reducing this
burden, or any other aspects of this collection of information to:  U.S. General Services Administration,
Regulatory Secretariat Division (M1V1CB), 1800 F Street, NW, Washington, DC  20405.

# DISCLOSURE OF LOBBYING ACTIVITIES

Complete this form to disclose lobbying activities pursuant to 31 U.S.C. 1352
(See reverse for public burden disclosure.)

Approved by OM
0348-0046

| 1.  Type of Federal Action: | 2.  Status of Federal Action: | 3.  Report Type: |
|---|---|---|
| ☐  a.  contract<br>b.  grant<br>c.  cooperative agreement<br>d.  loan<br>e.  loan guarantee<br>f.  loan insurance | ☐  a. bid/offer/application<br>b. initial award<br>c. post-award | ☐  a.  initial filing<br>b.  material change<br><br>**For Material Change Only:**<br>year _____ quarter _____<br>date of last report _____ |

| 4.  Name and Address of Reporting Entity: | 5.  If Reporting Entity in No. 4 is Subawardee, Enter Name and Address of Prime: |
|---|---|
| ☐ Prime        ☐ Subawardee<br>          Tier _____, *if known*:<br><br><br><br>**Congressional District,** *if known:* | <br><br><br><br><br>**Congressional District,** *if known*: |

| 6.  Federal Department/Agency: | 7.  Federal Program Name/Description:<br><br>**CFDA Number,** *if applicable*:  _____ |
|---|---|

| 8.  Federal Action Number, *if known*: | 9.  Award Amount, *if known*:<br>$ |
|---|---|

| 10. a. Name and Address of Lobbying Entity<br>*(if individual, last name, first name, MI)*: | b. Individuals Performing Services *(including address if different from No. 10a)*<br>*(last name, first name, MI)*: |
|---|---|
| | |

*(attach Continuation Sheet(s) SF-LLL-A, if necessary)*

| 11.  Amount of Payment *(check all that apply)*: | 13.  Type of Payment *(check all that apply)*: |
|---|---|
| $ _____  ☐ actual  ☐ planned<br><br>**12. Form of Payment** *(check all that apply)*:<br>☐  a.  cash<br>☐  b.  in-kind; specify:   nature _____<br>                                    value _____ | ☐  a.  retainer<br>☐  b.  one-time fee<br>☐  c.  commission<br>☐  d.  contingent fee<br>☐  e.  deferred<br>☐  f.  other; specify:  _____ |

| 14. Brief Description of Services Performed or to be Performed and Date(s) of Service, including officer(s), employee(s), or Member(s) contacted, for Payment indicated in Item 11: |
|---|
| |

*(attach Continuation Sheet(s) SF-LLL-A, if necessary)*

| 15.  Continuation Sheet(s) SF-LLL-A attached:        ☐ Yes        ☐ No |
|---|

| 16.  Information requested through this form is authorized by title 31 U.S.C section 1352. This disclosure of lobbying activities is a materia representation of fact upon which reliance was placed by the tier above when this transaction was made or entered into. This disclosure is required pursuant to 31 U.S.C. 1352 . This information will be reported to the Congress semi-annually and will be available for public inspection. Any person who fails to file the required disclosure shall be subject to a civil penalty of not less than $10,000 and not more than $100,000 for each such failure. | Signature: _____<br><br>Print Name: _____<br><br>Title: _____<br><br>Telephone No.:_____  Date:_____ |
|---|---|

| Federal Use Only: | Authorized for Local Reproduction<br>Standard Form - LLL |
|---|---|

## INSTRUCTIONS FOR COMPLETION OF SF-LLL, DISCLOSURE OF LOBBYING ACTIVITIES

This disclosure form shall be completed by the reporting entity, whether subawardee or prime Federal recipient, at the initiation or receipt of a covered Federal action, or a material change to a previous filing, pursuant to title 31 U.S.C. section 1352. The filing of a form is required for each payment or agreement to make payment to any lobbying entity for influencing or attempting to influence an officer or employee of any agency, a Member of Congress, an officer or employee of Congress, or an employee of a member of Congress in connection with a covered Federal action. Use the SF-LLL-A Continuation Sheet for additional information if the space on the form is inadequate. Complete all items that apply for both the initial filing and material change report. Refer to the implementing guidance published by the Office of Management and Budget for additional information.

1. Identify the type of covered Federal action for which lobbying activity is and/or has been secured to influence the outcome of a covered Federal action.

2. Identify the status of the covered Federal action.

3. Identify the appropriate classification of this report. If this is a followup report caused by a material change to the information previously reported, enter the year and quarter in which the change occurred. Enter the date of the last previously submitted report by this reporting entity for this covered Federal action.

4. Enter the full name, address, city, state and zip code of the reporting entity. Include Congressional District, if known. Check the appropriate classification of the reporting entity that designates if it is, or expects to be, a prime or subaward recipient. Identify the tier of the subawardee, e.g., the first subawardee of the prime is the 1st tier. Subawards include but are not limited to subcontracts, subgrants and contract awards under grants.

5. If the organization filing the report in item 4 checks "Subawardee", then enter the full name, address, city, state and zip code of the prime Federal recipient. Include Congressional District, if known.

6. Enter the name of the Federal agency making the award or loan commitment. Include at least one organizational level below agency name, if known. For example, Department of Transportation, United States Coast Guard.

7. Enter the Federal program name or description for the covered Federal action (item 1). If known, enter the full Catalog of Federal Domestic Assistance (CFDA) number for grants, cooperative agreements, loans, and loan commitments.

8. Enter the most appropriate Federal identifying number available for the Federal action identified in item 1 (e.g., Request for Proposal (RFP) number; Invitation for Bid (IFB) number; grant announcement number; the contract, grant, or loan award number; the application/proposal control number assigned by the Federal agency). Include prefixes, e.g., "RFP-DE-90-001."

9. For a covered Federal action where there has been an award or loan commitment by the Federal agency, enter the Federal amount of the award/loan commitment for the prime entity identified in item 4 or 5.

10. (a) Enter the full name, address, city, state and zip code of the lobbying entity engaged by the reporting entity identified in item 4 to influence the covered Federal action.

    (b) Enter the full names of the individuals(s) performing services, and include full address if different from 10 (a). Enter Last Name, First Name, and Middle Initial (MI).

11. Enter the amount of compensation paid or reasonably expected to be paid by the reporting entity (item 4) to the lobbying entity (item 10). Indicate whether the payment has been made (actual) or will be made (planned). Check all boxes that apply. If this is a material change report, enter the cumulative amount of payment made or planned to be made.

12. Check the appropriate box(es). Check all boxes that apply. If payment is made through an in-kind contribution, specify the nature and value of the in-kind payment.

13. Check the appropriate box(es). Check all boxes that apply. If other, specify nature.

    Provide a specific and detailed description of the services that the lobbyist has performed, or will be expected to perform, and the date(s) of any services rendered. Include all preparatory and related activity, not just time spent in

Public reporting burden for this collection of information is estimated to average 30 minutes per response, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Office of Management and Budget, Paperwork Reduction Project (0348-0046), Washington, D.C. 20503.

## DISCLOSURE OF LOBBYING ACTIVITIES
## CONTINUATION SHEET

Approved by OM
0348-0046

Reporting Entity: _____   Page _____ of _____  _____

Authorized for Local Reproduction
Standard Form - LLL-A

**THIS PAGE INTENTIONALLY LEFT BLANK**

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                W9127824R0013
AUBURN, ALABAMA                                                      SEH22001

SECTION 00 11 00
PROPOSAL SUBMISSION AND INSTRUCTIONS

1 0   GENERAL RE UIREMENTS

1 1   T        dr A        R            AR Pr 1 ,  r   r   d,
d  - d-  d  r              T              r   r
C  r          L O     B d , L A     H d     , Gr        ,   d
    r    r    d              d r          r   r
U   d S    D   r       Ar   r   Ar    r  R   r  Sr
 UDSA-ARS N      S   D      L  r  r NSDL      A  r U   r
R  r  Pr d            A  r , AL A      r           r
     r   r,  r       r r  r r d          O  r r ,          r
         d        r   r d          r          d    d
d    r      O   r r          r r    r r    d  r   d
          B              r    ,  O   r r    d
  r        R P

1 2   T   r d     r r         r     d   d              T
    r        r        r     r         r      2 ,000,000-
  100,000,000  I              G   r        r d       r
     d-Pr     r

1 3   T  G  r   r   r       r       r           d       r

2 0   WHO MA   SUBMIT

2 1   A   r        ,   r   d   r         r   r
 r

2 2   A  d       r       r     d   r  r                    ,
      r   G  r       r   r  r         r  r   G   r
    r   r,              r                   r
    r   r  r     r   r d              r  T  G  r
     d r       r         r            d   ,  d  r   r
          d r       r

3 0   PROPOSAL SUBMISSION RE UIREMENTS

3 1   S              r       r             U S  Ar   C  r
E   r       Pr  r     I   r  d E  r r    E   r    PIEE
                                     -OR-
     d   d      S   d r d   r  1442 S  1442
E   d            r         r     r   d   d          d
  d r     r          T  G  r       r       r  r       r
          d d       d   B    13   S  1442  T  PIEE
          r              r  r              r
     A   d       d                      d  d
          d   S 30   d          B   19      S  1442
 O  r r       r  r     r              P      C
     d   S 1442

3 2   S         r  r

     S        1     r         r  r           I  d
     II     Pr   D        PD   r   L   d  24R0013-
     O   r r N  -   I-II

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                    W9127824R0013
AUBURN, ALABAMA                                                         SEH22001

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                    W9127824R0013
AUBURN, ALABAMA                                                         SEH22001

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS      W9127824R0013
AUBURN, ALABAMA                                            SEH22001

4 0  E ALUATION CRITERIA

4 1  T   r   r              r   r d   r
I      d   r      d      r      r   r                r      r   d      II
      r r   d   - r   d                        r

| E ALUATION  ACTORS AND ORDER O  RELATI E IMPORTANCE | |
| --- | --- |
| r - D  r | R       I  r |
| I      Ad     r     R     r | N   R d |
| II     I   r       r 1   P    Pr r r                Pr | 1      r              r |
|         C   r     r | |
| II         r 2   T        A r | 2 d     r             r |
| | r      r              r 3 |
| II         r 3 - S     B | 3 rd    r             r |
|     A  r | r      r              r 4 |
| II         r 4   Pr     L  r | 4      r             r |
|     A  r | r              r |

N - r   d              r      r      r   ,              d, r
                 r      r              r

4 2         II -      r 1  P    Pr r r      I  r            Pr
C   r   r   T  P   Pr r            Pr   C   r   r   O  r r
      R      C      E   r   d            P    Pr r      T
G   r            r      r   , r                  r      d
      r      r   d d            r                  r              O  r r
         r         d   r            r   r            r   d   r   d

         Pr   r   d   d r         r      r      r d r,         r      r
d   d      AR 2 101,   r      d r   G   r   , r      r      r   r
   r            r S      r L   G   r   , r            r      r   r r
      r   M      r            d r            r      r      r d r   r
      d r d      r      r   H   r, d            r            d r
      r            r      r      r d r      r            r

         T      r                              d               1
   r         0               r d   , r            r      r
         0            r d      O   r r r  r            r r   d      r   d
            d      r            d   r   , r      r   d   d   d
            d      r   r         r r      d   r      r

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                W9127824R0013
AUBURN, ALABAMA                                                      SEH22001

O r r r d d P P r r r PP
S A 3 I , , r r r r
CPARS, d O r r PP ,
CPARS d r d

2 P r r r r r
CPARS r PP r d d r d r d

3 C d PP r d r r
d r H r, O r r
r r PP r r T O r r r PP r
d r r r d
r r T d , r, r d G r r
r d PP r P P r r
W G r d r d r r r ,
rd r d rr , d d d r r
r r O r r

4 I CPARS r PP r d r r
d O r r r r d rr r
d rd r r r r d r r r r
rr , d d r r r d , r rr , ,
O r r d r d rr
r r

I O r r r r d d PP
d r U S Ar C r E r , M D r , O r r
r r PP r d d
P C d d S 1442 T r
d d PP r PP r d r r d d
d r d d d r d d r

4 2 2 r S R r

4 2 2 1 L r O r r , O r r r d r
r , r r r r d r
r r r r r d

4 2 2 2 I O r r d r r r d ,
O r r r r , r r
r r d r r d d I
r r r d , r r
1 r d r r , r r r
d d r r r, d r
r r d r d r r r - r r r,
r d d r r d d d r
r r rr d r d r r r - r
r r r r r - r r r r
d r d O r r d 1 r r
r r r - r r r 2 d d r
r r r r Add , O r r
r d d G r r d r
O r r r r r d O r r ,
r r d S 1442 , r r r
d r r r - r r r r r, O r r
r r r d r d r r r - r
r r, r r d

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS
AUBURN, ALABAMA

W9127824R0013
SEH22001

4 2 3 S      B       S          R    r

4 2 3 1   r                O   r r,                                          ,
          r   r      ,    d     r     d            d    d      d      r
              d            r   r           r    r    rd,          G   r
          d r          r   r           r - r
          r    r,              d        d          r          r    r - r
          r    r            d r d    O   r r          d  1
      r            r          r          r      r - r       r  2   d
d        r                 r                 r                r
r    r   N              d          r   r       r - r
          r    r          d r d      G   r      d r
O   r r d         r     d      r               d       r   r
          r    r   r d   r              r              I
O   r r       - r r d        r r          r       r
              r - r       r   r       r r   ,   d
O   r r    r r        d r d     r                      rd,
G   r       r  Add     ,  O   r r   d      d        G   r
          r     d      r     O   r r              r   r d
      O   r r          ,     r r          d       S  1442 ,
r    r       r - r    r   r   r   r,      O   r r
              r r          r            r - r     r   r,
          r    r            d

4 2 4 A   B      E      U         r          d   P r r    4 2 2 2
    d 4 2 3 1,          P r r   4 2 1    r r        d  ,
      r    r          r r          d     S  1442
      d r d             I   r    r    d      r           ,
          , d       ,    d r  ,    r r    d        ,      r   r,
r      d   d      r          r           d r d

4 2    r         T  G   r   r r        r          r
      r      r          d   r          ,  d   r      CPARS,  r
      r G   r      r      O   r r      r   r     r         r
r      r   r d     O   r r      r     d   r      r
r      T  G   r   r   r r      r        r
          r,  r   r r   r      r      d r r
      r          d   r      O   r r      d     r
d d r   ,   O   r r        r d d      r

4 3        II -    r 2 - T     A   r    I    r 2,    O   r r
          r      r r          r
          r      r   r  r d          R   r
d r      d        r   r      r     r   r d
          r 2          d      1      Addr
      ,      r r      r

          P r d   r   r   r      d    d     r
  d r   d        r      A        ,   d
d r      r                r   d r r   ,      d
      d      r   r d   r G   r      d C   r   r      d
  d G   r      r   d G   r      d        ,      ,
  r          r ,    ,   d r   r        C   r   d
      r      r   r   r   r E   r      d r
      r   r   r          d r d   r      r      G   r

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS            W9127824R0013
AUBURN, ALABAMA                                                 SEH22001

r       d NTP    C       D        r    T   r    r
r         d              d             r       d      r
d                    CS       r  T         r    r
rr      d r d     CPM    d

Pr    d            r    r     d d       d r         r
r     A       , r d             r, r          r
r d         r r , d r          r  r d r
r rr         d   r r    r               r         r
r   r  d     r d ,     U              r
r  r  rr       d   r       r  rr d,    r  r d
D            r r     d     r  rr ,  d   r   ,
d       r       rr    d     r  r r  d
r  r  D          r       r       r   r
d       , d     r   , d        r           rr
d       r  r r d       r    r

4 4     II    r 3 S  B     A r  T  O  r r   r   r d
d     r        d                 SB
r d d    r   d r       d d   r      r
SB   r    r  r d        SB             SB
r  r       r      W r  r r d      r r        SB
Pr  C  r   r      d r d S  B    P r        d S
B    U

S   B     P r       O  r r   d    r       r
SB      d             SB
d   d    N r  A  r   I d  r C      S     NAICS C d
r       d T    r r
r      SB       d     d d        d r d
S  B    P r     P        d         d
SB    r    r r           r  OSB, SD OSB, SDB
d  8    WOSB,   d HUB    T     r r     r       r
r d   r          r             ,
20 S   B     r       T  r       r
d    Pr     r         d d         I

S   B   U     O   r r   r
d SB        r   O  r r       r   r d
r  3       r     d  r            SB
P     r       d     r     r r  d
d    A  O  r r   r     r       r  r d     d
d   r      d     d            d     d
r    SB      d   r     d   d      r
U        r r     r     d      r
r  rr d,    r  r d

4      II    r 4  Pr    L  r A r    PLA   P r UAI P r  122,
O  r r   r  r d       PLA S   d PLA       r   d  r
, r       , E    Ord r ,  d
r  r  r       T    d PLA   r r, r   d  r  r , d
r r   r       d  r d        d r   r
A       ,   PLA  d d dr          r

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS          W9127824R0013
AUBURN, ALABAMA                                                SEH22001

G  r              r  ,          ,  d        r  r d r

E        d  d    r  d r    r r          r d
  r    d r          r      r

R        r          d          r              r
      r      r d        ,        ,   d

d  T r    d  d                  r      r    r r ,      d
        r

M  d    r                  r      d

G      r                ,    r  ,    -   d

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                    W9127824R0013
AUBURN, ALABAMA                                                          SEH22001

A          1
PROPOSAL DATA SHEET

A       d   r  r d,          d  d    d S 1442    dd
Pr     D   S    P              Pr      D   S
                   I  d II

| 1 | N     S |
|---|---|
| 2 | O   r   r  N         r        S 1442 <br><br> O   r   r  UEI    r         r       S 1442 |
| 2 | I        , O  r    r            r    I d  d  M  r <br> I  r <br><br>    M   r 1 N    UEI <br><br>    M   r 2 N    UEI |
| 3 | M      Addr |
| 4 | T      N  r |
|   |    N   r |
|   | E-   Addr          r    rr   d |
| 7 | AUTHORI ED NEGOTIATORS    r  2 21 -11  T  O   r r r  r <br>             r       r     r  d <br> L       ,    ,  d           r       r   d <br>        r <br><br> N     P r   A  r  d  N <br><br> N     r  Addr <br><br> N     r  T <br><br> N     r  E- |

E   d   A       1

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                    W9127824R0013
AUBURN, ALABAMA                                                          SEH22001

                                        A        2
                    RELE ANT COMPAN  E  ORT    Pr    C    r      r

T    O    r   r        r    d                        r          r         r
          d    r      r 1, P    P r   r      I    r             Pr    C   r      r
U         r                 r         r

1    C        N

2    N        Pr

     T       Pr       DB DBB O    r

3    L            Pr

4    Pr      O    r

     G    r    S       C    r       Pr


       r R      Pr    ,         r P r   r, r S     r    r,         d
          r              r        r          -   r   r  d     r
          r                       r

7    C    r           r       r

8    E        d           r            r    d


9    C    r       P r d S r D

     C        S  d   d C          D
       Pr   d M      r

10  W r    T r    d r A    d L   d  d D
          I    r          ,


                         E  d   A       2

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS
AUBURN, ALABAMA

W9127824R0013
SEH22001

ATTACHMENT 3
P r 1   2

| NA  AC USAGE PAST PER ORMANCE  UESTIONNAIRE   r  PP -0 |
|---|

| CONTRACT IN ORMATION  C   r    r                    B      1-4 |
|---|

1  C    r    r I    r
    r  N                                          CAGE C d
Addr                                              UEI N    r
P     N    r
E    Addr
P        C
C         P    N    r

2  W r  P r  r  d      ☐ Pr   C   r    r  ☐ S  C   r    r    ☐
        r    ☐ O   r E
P r          r        r    r r  d
I         r   r,              r   N  P

3  C    r    I    r
C    r    N      r
D    r  T    Ord r N      r
C    r    T      ☐    r       d Pr     ☐ C   R     r      ☐ O   r  P

C    r    T
C    r    L

A   rd D        dd
C    r   C          D          dd
A        C          D          dd
E         D      r

Or        C    r    Pr    A  rd A
        C    r   Pr
E        D      r

4  Pr        D    r
C              W r    ☐ H      ☐ M d    ☐ R
H            r       r          r

| CLIENT IN ORMATION  C                    B        -8 |
|---|

    C      I    r
N
T
P     N    r
E    Addr

    D    r            r            r

7  D              r          d   dd

8  C        S    r

```
CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS          W9127824R0013
AUBURN, ALABAMA                                                SEH22001
```

NOTE   USACE RE UESTS THAT THE CLIENT COMPLETES THIS  UESTIONNAIRE AND
SUBMITS DIRECTL  BAC  TO THE O  EROR  THE O  EROR WILL SUBMIT THE COMPLETED
 UESTIONNAIRE TO USACE WITH THEIR PROPOSAL, AND MA  DUPLICATE THIS
 UESTIONNAIRE  OR  UTURE SUBMISSION ON USACE SOLICITATIONS  CLIENTS ARE
HIGHL  ENCOURAGED TO SUBMIT  UESTIONNAIRES DIRECTL  TO THE O  EROR  HOWE ER,
 UESTIONNAIRES MA  BE SUBMITTED DIRECTL  TO USACE  PLEASE CONTACT THE O  EROR
 OR USACE POC IN ORMATION  THE GO ERNMENT RESER ES THE RIGHT TO  ERI   AN
AND ALL IN ORMATION ON THIS  ORM

| RATING | DEFINITION | NOTE |
|---|---|---|
| E E | P r r   r   r   r   d   d   G  r   O  r   T   r   r r   r  -   d   d   r   r   rr   r   r   r | A E   r   r  r   C  r   r   r  r  d   G  r   O  r  A   r   ,   r,   d   d   E   r   A  ,   r   d   NO   d   d |
| G r G d | P r r   r   r   r   d   d   G  r   O  r   T   r   r r   r  -   d   d   r   r   rr   r   r   r | A  r G d r   r  r   C  r   r   r  r  d   G  r   O  r T  r   d   d   d |
| S S   r | P r r   r   r   r   T   r   r r   r  -   d   r   r   rr   r   r   r r   r   r | A S   r  r   r r   r  r   r   r   r   r   r   r   r  d r   r   T  r   d   NO   d   d P r DOD   ,   d   r   r   r   r   d r   r   r   S   r   r   r   r   d   r   r   r |
```

| | | |
|---|---|---|
| M<br>M r | P r r d<br>r<br>r r T<br>r r r<br>r -<br>d r<br>r r r<br>r r<br>d d rr<br>T r r<br>r d r<br>r r r<br>d | A M r r r<br>rr d<br>r r d<br>r r<br>d G r O r |
| U<br>U r | P r r d<br>r<br>r r d r r<br><br>r T r<br>r r<br>r -<br>r r r<br>r r rr<br>r r r | A U r r<br>r r<br>rr d<br>r r d<br>r r d<br>d G r O r<br>A r r , r,<br>d r<br>d<br>r<br>r |
| N<br>N A | N r r d d<br>r r | R r<br>r |

CONSTRUCT USDA–ARS AUBURN LAB AND LAB ANNEX BUILDINGS            W9127824R0013
AUBURN, ALABAMA                                                 SEH22001

A          3        d
P r  2    2
TO BE COMPLETED B   CLIENT

| PLEASE CIRCLE THE AD ECTI E RATING WHICH BEST RE LECTS OUR E ALUATION O  THE CONTRACTOR S PER ORMANCE | | | |
|---|---|---|---|
| **1    UALIT** | | | |
| d    r   r   r   r | E | G | S |
|  | M | U | N |
| A                      d rd          d   r | E | G | S |
| r  r | M | U | N |
| T                  r     r      r | E | G | S |
|        r    d | M | U | N |
| d  Ad                        r   r   r      d | E | G | S |
| d  r          r           r    r    r | M | U | N |
| d  r           r  r | | | |
| **2  SCHEDULE TIMELINESS O  PER ORMANCE** | | | |
| C                r    d   r              d | | | |
|     d               r  d | E | G | S |
|  | M | U | N |
| R          r    r            r    r | E | G | S |
|       d      d          r | M | U | N |
| **3   CUSTOMER SATIS ACTION** | | | |
| T             r     d   r        d | E | G | S |
| r | M | U | N |
| C   r   r   r           d   r        d | E | G | S |
| r          d          r                  r | M | U | N |
| d  r        d        r           d      r | | | |
| r  r  ,          d | | | |
| T                  r   r    r  , | E | G | S |
|        ,  d    r  d            r | M | U | N |
|     r | | | |
| d  O  r        r | E | G | S |
|  | M | U | N |
| **4   MANAGEMENT   PERSONNEL LABOR** | | | |
| E          –       d | E | G | S |
|     r   r ,      r ,    r  ,  d  r   r   r | M | U | N |
| A         r  ,    ,  d r          d   r   r | E | G | S |
|  | M | U | N |
| G   r    Pr  r  C   r | E | G | S |
|  | M | U | N |
| d      d      r    d     r  d      r   r   r | E | G | S |
|  | M | U | N |
| U          S    B          r | E | G | S |
|  | M | U | N |
| A                   r | E | G | S |
|    d | M | U | N |
| A             d    r  r | E | G | S |
| r   r        d  r  r  r  ,    d          , | M | U | N |
| d  r      G   r | | | |
| E          r              d | E | G | S |
|     d,      d   r     r  r | M | U | N |
| **COST   INANCIAL MANAGEMENT** | | | |
| A            r   d   d | E | G | S |
|  r        r  d  r | M | U | N |
| C  r   r  r   d          r | E | G | S |
|    d  r       r d  d  ,  r   d | M | U | N |
| r   r   r          d | | | |

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS
AUBURN, ALABAMA

W9127824R0013
SEH22001

| | | | |
|---|---|---|---|
| I C r r G r r , r C r r r r r d r r r - d , d d d d d r r d r d r r r r r | | | E G S M U N |
| d I C r r d r | | | N |
| I r G r r , r r r r r d r d r r r r d r | | | N |
| H r d r r d r | | | N |

| SA ET SECURIT | | | |
|---|---|---|---|
| T r r r , d r r d d r d I d r , r , r , d r r r rd , , rr d d , | | | E G S M U N |
| C r r d r r r r r d r r r r | | | E G S M U N |

| 7 GENERAL | | | |
|---|---|---|---|
| A r d r d r r d COR, PM r C r O r r r rd r r | | | E G S M U N |
| C r r r | | | E G S M U N |
| W d r r r r | | | N |
| d I r , r d r r r r d r r | | | E G S M U N |
| **Client Signature:** _____ | | | **Date:** _____ |

P r d r
r r r, r d r rr ddr
d r , r r r

E d A 3

END O SECTION

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                    W9127824R0013
AUBURN, ALABAMA                                                          SEH22001

S     00 12 00
SELECTION PROCEDURES AND BASIS O  AWARD

1 0  GENERAL RE UIREMENTS

1 1  S     00 11 00 d  r          r          r          r
r   r       d   r         T                              r
   d       rd

2 0  E ALUATION PROCESS

2 1  A S r  S       E       B rd SSEB       d  U S Ar  C r
   E   r   r   , U  A     r   r       , d,       r ,
      d   r       d              T    r d d
O  r r r   r d            d                    d  rd
   r   r     r O  r r  T SSEB          r       ,
      r  d          r  r d  r  d

2 2  T           r              r 4  r    Pr    C
R   , N -Pr      r E    , Pr  E       , d N -Pr  Pr
Tr d - A

2 2 1  Pr     C     R    T                  C  r
D         r       r  r d  r  r       , d
      d   r       d          r  r

2 2 2  N -Pr     r E          I   rd                ,
   r      SSEB      d      d  d  r          r      T
r             -d   ,                        r
      r  r   d          r  A  r      r   ,  SSEB,
   ,    r  d  r  r          r      d   r  d
      rr  T O  r r  r       r      d      d  r
   C  r    O    r       U                  ,
r       r  d d      S r  S     A  r    SSA       r
   Pr   A   R   r

2 2 3  Pr  E      T G  r            r  r
   d   d   r          r       Pr          r  d
      d  r   r      d r          r              d  r
      T  r              r      r              d
r     P r AR 1  404-1  ,       d  r          , d
         d  r  ,          r      r  r   r
            r  r  d r  d   d  d
      r  r              T  G  r      r          r   -
r              r          d  T  r          d
   r      d r          r  d  d  I  d       r
         ,    d d          r          r  d
H   r,       d  r              C  r    O  r CO
d  r          r  r          d d, d   d      r  d
r   d

2 2 4  N -Pr  Pr  Tr d -O  A     I  d  r      rd  r
   r      d r      r  ,    r  r          d d  r      -
      r   r  r  d          A  r  r          B d S  d      d
         r  r  d          r          d,  G  r          d  r
   r                    r r  ,  r      r
   d       d d  d          r       d  r   I    SSA

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                     W9127824R0013
AUBURN, ALABAMA                                                           SEH22001

3 0  E ALUATION CRITERIA

3 1  T  r   r                r   r d    r

| | | r - D   r | | | R     I   r | | |
|---|---|---|---|---|---|---|---|
| | I | Ad    r        R   r | | | N   R  d | | |
| II | | r 1  P    Pr r | | Pr | 1      r            r | | |
| | I   r | C   r    r | | | | | | |
| II | | r 2  T        A  r | | | 2 d      r          r | | |
| | | | | | r      r        r 3 | | |
| II | | r 3 - S     B | | | 3rd  r      r | | |
| | A  r | | | | r      r        r 4 | | |
| II | | r 4  Pr    L  r | | | 4    r          r | | |
| | A r | | | L      r          r | | |

3 2        II - E            r 1  P   Pr r    I  r
Pr  C   r    r      r 1    r d   r      r          r          d
       d   r          d   d r d

       1 A O   r r   R    C   E  r            r                    d
    d   r          r        d d      r            d r  r    ,
  d r        r              ,    G   r                    r
      d r      r   r      d    r        r    r r        r
    USDA-URS A   r L  r  r    r          d   r            r      r
              d  d r        r  r O  r r d  r          r      O  r r
    r r d    r      r   O  r r d      r        d r      d   r   r ,
        r      r   d   r      d    d

       2 U        ,                    r     ,      SSEB,
         ,                    r

| P   Pr r    R      R | | |
|---|---|---|
| r  R    - Pr   P    r        d | | |
| d      d ,   r    d              r  r | | |
| R    - Pr   P    r      d    r      d    d | | |
| r   d            r   r | | |

| |
|---|
| S R - Pr P r d d<br>d r d r r |
| N R - Pr P r d r<br>d d r d r r |

N r r r d O r r r
r R r, r d r
r r , SSEB d r r P r r
C d A r T r P r r C d A
r d r d r r r , d
r r

3 T G r O r r r r d r
r T G r , r , r
r r d r d d O r r d, d r ,
dd r r r , , r r r
W r r r r rd d r r r ,
G r d r r d r r d
r r d rr
d r r d T G r r r r r r
r r r rr d
d r

4 I O r r r , SSEB
r d d r d r r
d r , r d d B d
r d O r r, SSEB d

T P P r r I r , d r
E r r r P P r r I r

T r P r r C d A R r
d r r O r r
r r U ,
r d

| P r r C d A | R d D r |
|---|---|
| S<br>C d | B d O r r r r r r r rd,<br>G r O r r<br>r r r r d r |
| S r<br>C d | B d O r r r r r r r rd,<br>G r r<br>O r r r r r r d r |
| N r<br>C d | N r r r r r rd r<br>O r r r r r rd r<br>d r r<br>d T r r d r r<br>r r r r |
| L d<br>C d | B d O r r r r r r r rd,<br>G r O r r<br>r r r r d r |
| N C d | B d O r r r r r r r rd,<br>G r O r r<br>r r r r d r |

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS          W9127824R0013
AUBURN, ALABAMA                                                SEH22001

| R | C    d T        R    R        D |
|---|---|
| OUTSTANDING | Pr |
| GOOD | Pr |
| ACCEPTABLE | Pr |
| MARGINAL | Pr |
| UNACCEPTABLE | Pr |

r r r , r r
d r r r SB T r r r d
d r r r d r d
r d r d d r
T , r r d r d r
d r r 4
r d A r U d r

| Ad | R d D r |
|---|---|
| A | Pr r r |
| U | Pr d r r |

3 II - E r 4 Pr L r A r A
O r r d r , r ,
E Ord r , d r r r T PLA d
r r

C AR 22 04 d r r

C r d r r r r
r r r r r

I d r d ddr r d
S 00 11 00 r r 4

d D r r d r r
r d r A r r ,
d r r , r d d , r
, d r d

Pr d d d r r d
r r d r d r
d r r r d r

S rd r r d
- r r r r
r d , , , r ,
, d r

C r r d d d
, , r , r , r r d r , d r
d r rr

H r , r , d r r r
, r r d d , d , d r d
r d r d

C d r r d d
r , r

T , d PLA
r r r r 4 r d A r U
d r



CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                    W9127824R0013
AUBURN, ALABAMA                                                          SEH22001

| Ad | R | d D | r |
|----|---|-----|---|
| A | Pr | | r   r |
| U | Pr | d | r   r |

3   Add      d           d              r

3  1  D

          A    r      r       r              G   r     r    r
r                                        r              r
r                       r       r  r                          AR
1  001

          T       r       d        R P  r      d d   r
d        r d       r          r      A   d         d      r d
     d      d       O  r r d r    d        ,      d    d,   d
     d   r          O   r   r    r      d              r   d
     r d        O   r   r

          T  C   r   r    r         r   d       r d          r
d        d    r d    r   r d

          d  D      Pr              r                r
     d r  r   T  O   r  r      r              d    d
     G   r          A  d        d              T
r     r      d        d

3  2  C   r       M         d         ,        G   r      d
O   r  r         r      r d       d              d
O   r  r              r       r  r
     r      r    r      r  r   r     r r r  C   r        d
     O   r  r     r      r    r   d    r       ,
          r r       d    r   r    r          r           r
C   r      d    r   r  "d      "  r                    r
     r

3  3  W

          M         r       r         r        r
     r    r   r      A       r              r
r  r      r      r      r                     r

          A           d    r d       d       d
O   r r d r   d       ,    d   d,  d       d r          r
     O   r   r              d   d
r   d   r d        O   r   r

3  4  S  r      A      r         ,    d  d        d
     r   r   ,    r        r    r      r
r           r  r      r    A
r      r       r    r    r   r
     r       r        r   r  r

Case 6:24-cv-00037-DCJ-DJA Document 32-25 Filed 02/28/24 Page 56 of 57 PageID #: 1496

4 0 DISCUSSIONS T G r r r r d d ,
d r r , SSA d r d r
G r r O r r r d d
d d d r r d
r r r r r

4 1 I d r d d r , SSA d
r d r d r d r r
r d r
d r r r r r r - r
r r I r r , G r r
r r r
I d r r r d, SSEB r
r d r d U d ,
O r r r rd d
r r r r d Pr R
r I d r d, O r r r r r d
r r r E r
d d r SSA d r d r d d
A d r Pr R R rd
r d, SSA O r r
r , r , d r r d
r r r d

4 2 U d , r r
r rd d r r r r
d r r r r

0 THE SELECTION PROCESS

1 T S r S A r r r r d d
N -Pr Pr Tr d -O A d r - r r
d r T S r S A r , d d r r d
d , S r S D d
O r r r r G r T
r rd d r r d, r r O r r r
d r d
S r S A r r d r
r r r r O r r r d r T
r r r d r - d r

0 BASIS O AWARD

1 I G r rd r - d r r
r O r r r , r ,
r d r , d d r d d
G r , - r , r d r r d r d

2 A r r r , d, r
r r r A r rd d
r r d d d AR 1 001

3 T G r r r r r r d
r T G r r r r r d r
T rd r r, r r

CONSTRUCT USDA-ARS AUBURN LAB AND LAB ANNEX BUILDINGS                    W9127824R0013
AUBURN, ALABAMA                                                          SEH22001


                              END O  SECTION